## WRIT Media Group Inc Historical Stock Prices

# WRIT $0.12* -0.04 -25.00 %

*Delayed - data as of May 12, 2017 - Find a broker to begin trading WRIT now

**Get up to 10 years of daily historical stock prices & volumes.**

Select the Timeframe: 4 Years

Results for: 4 Years, From 11-MAY-2013 TO 11-MAY-2017

| Date | Open | High | Low | Close / Last | Volume |
|---|---|---|---|---|---|
| 16:00 | N/A | 0.12 | 0.12 | 0.12 | 500 |
| 05/11/2017 | 0.12 | 0.12 | 0.12 | 0.12 | 201 |
| 05/10/2017 | 0.16 | 0.16 | 0.16 | 0.16 | 1,008 |
| 05/09/2017 | 0.1508 | 0.1508 | 0.1508 | 0.1508 | 00 |
| 05/08/2017 | 0.1508 | 0.1508 | 0.1508 | 0.1508 | 00 |
| 05/05/2017 | 0.16 | 0.16 | 0.1101 | 0.1508 | 3,553 |
| 05/04/2017 | 0.17 | 0.17 | 0.17 | 0.17 | 1,321 |
| 05/03/2017 | 0.15 | 0.16 | 0.13 | 0.16 | 41,401 |
| 05/02/2017 | 0.14 | 0.14 | 0.14 | 0.14 | 00 |
| 05/01/2017 | 0.14 | 0.14 | 0.14 | 0.14 | 3,150 |
| 04/28/2017 | 0.12 | 0.14 | 0.12 | 0.14 | 11,036 |
| 04/27/2017 | 0.12 | 0.12 | 0.12 | 0.12 | 29,851 |
| 04/26/2017 | 0.14 | 0.14 | 0.115 | 0.12 | 6,951 |
| 04/25/2017 | 0.1538 | 0.1538 | 0.14 | 0.14 | 20,036 |
| 04/24/2017 | 0.1146 | 0.14 | 0.1146 | 0.14 | 49,514 |
| 04/21/2017 | 0.122 | 0.122 | 0.122 | 0.122 | 841 |
| 04/20/2017 | 0.08 | 0.1051 | 0.08 | 0.1 | 6,428 |
| 04/19/2017 | 0.105 | 0.105 | 0.0725 | 0.0725 | 42,046 |
| 04/18/2017 | 0.1 | 0.1 | 0.1 | 0.1 | 13,457 |
| 04/17/2017 | 0.0701 | 0.1 | 0.0701 | 0.1 | 50,501 |
| 04/13/2017 | 0.0858 | 0.0858 | 0.0858 | 0.0858 | 5,008 |
| 04/12/2017 | 0.0858 | 0.0858 | 0.0858 | 0.0858 | 14,702 |
| 04/11/2017 | 0.0858 | 0.0858 | 0.0858 | 0.0858 | 1,001 |
| 04/10/2017 | 0.0858 | 0.0858 | 0.0858 | 0.0858 | 3,429 |
| 04/07/2017 | 0.075 | 0.075 | 0.075 | 0.075 | 10,050 |
| 04/06/2017 | 0.09 | 0.0901 | 0.08 | 0.08 | 30,176 |
| 04/05/2017 | 0.095 | 0.1 | 0.09 | 0.1 | 8,503 |
| 04/04/2017 | 0.1 | 0.1 | 0.1 | 0.1 | 00 |
| 04/03/2017 | 0.1 | 0.1 | 0.1 | 0.1 | 00 |
| 03/31/2017 | 0.1 | 0.1 | 0.1 | 0.1 | 5,025 |

| Date | Open | High | Low | Close / Last | Volume |
|---|---|---|---|---|---|
| 03/30/2017 | 0.0952 | 0.0952 | 0.0952 | 0.0952 | 8,800 |
| 03/29/2017 | 0.0952 | 0.0952 | 0.0952 | 0.0952 | 300 |
| 03/28/2017 | 0.1 | 0.1 | 0.0952 | 0.1 | 17,675 |
| 03/27/2017 | 0.0951 | 0.0951 | 0.0951 | 0.0951 | 00 |
| 03/24/2017 | 0.0951 | 0.0951 | 0.0951 | 0.0951 | 00 |
| 03/23/2017 | 0.14 | 0.14 | 0.0951 | 0.0951 | 6,198 |
| 03/22/2017 | 0.1116 | 0.1116 | 0.1116 | 0.1116 | 297 |
| 03/21/2017 | 0.093 | 0.125 | 0.093 | 0.1 | 13,540 |
| 03/20/2017 | 0.11 | 0.11 | 0.093 | 0.093 | 3,000 |
| 03/17/2017 | 0.093 | 0.093 | 0.093 | 0.093 | 00 |
| 03/16/2017 | 0.093 | 0.093 | 0.093 | 0.093 | 557 |
| 03/15/2017 | 0.093 | 0.125 | 0.093 | 0.125 | 366 |
| 03/14/2017 | 0.1115 | 0.12 | 0.0992 | 0.115 | 58,286 |
| 03/13/2017 | 0.09 | 0.09 | 0.09 | 0.09 | 00 |
| 03/10/2017 | 0.09 | 0.09 | 0.09 | 0.09 | 9,881 |
| 03/09/2017 | 0.15 | 0.15 | 0.09 | 0.0901 | 30,671 |
| 03/08/2017 | 0.0801 | 0.0801 | 0.0801 | 0.0801 | 00 |
| 03/07/2017 | 0.09 | 0.0939 | 0.0801 | 0.0801 | 21,033 |
| 03/06/2017 | 0.1 | 0.1 | 0.09 | 0.09 | 11,004 |
| 03/03/2017 | 0.075 | 0.16 | 0.075 | 0.1 | 146,139 |
| 03/02/2017 | 0.08 | 0.08 | 0.0724 | 0.0724 | 2,581 |
| 03/01/2017 | 0.0747 | 0.0747 | 0.0747 | 0.0747 | 502 |
| 02/28/2017 | 0.0722 | 0.0722 | 0.0722 | 0.0722 | 151 |
| 02/27/2017 | 0.0899 | 0.0899 | 0.0702 | 0.0702 | 42,594 |
| 02/24/2017 | 0.0703 | 0.0899 | 0.0703 | 0.0899 | 18,815 |
| 02/23/2017 | 0.0898 | 0.0899 | 0.0889 | 0.0899 | 5,951 |
| 02/22/2017 | 0.08 | 0.0899 | 0.0701 | 0.0899 | 68,635 |
| 02/21/2017 | 0.055 | 0.255 | 0.055 | 0.19 | 29,793 |
| 02/17/2017 | 0.09 | 0.119 | 0.09 | 0.09 | 21,697 |
| 02/16/2017 | 0.09 | 0.09 | 0.09 | 0.09 | 105 |
| 02/15/2017 | 0.09 | 0.09 | 0.09 | 0.09 | 4,895 |
| 02/14/2017 | 0.09 | 0.09 | 0.0822 | 0.09 | 1,456 |
| 02/13/2017 | 0.055 | 0.055 | 0.055 | 0.055 | 1,009 |
| 02/10/2017 | 0.0521 | 0.0521 | 0.0521 | 0.0521 | 235 |
| 02/09/2017 | 0.075 | 0.09 | 0.0711 | 0.09 | 22,661 |
| 02/08/2017 | 0.095 | 0.095 | 0.0895 | 0.09 | 3,001 |
| 02/07/2017 | 0.075 | 0.075 | 0.075 | 0.075 | 20,401 |
| 02/06/2017 | 0.077 | 0.077 | 0.077 | 0.077 | 00 |
| 02/03/2017 | 0.077 | 0.077 | 0.077 | 0.077 | 10,327 |
| 02/02/2017 | 0.0711 | 0.0799 | 0.07 | 0.075 | 23,358 |
| 02/01/2017 | 0.095 | 0.095 | 0.066 | 0.07 | 41,766 |
| 01/31/2017 | 0.055 | 0.055 | 0.055 | 0.055 | 00 |
| 01/30/2017 | 0.055 | 0.0995 | 0.055 | 0.055 | 21,151 |

| Date | Open | High | Low | Close / Last | Volume |
|---|---|---|---|---|---|
| 01/27/2017 | 0.0901 | 0.0999 | 0.071 | 0.0995 | 20,428 |
| 01/26/2017 | 0.067 | 0.1 | 0.067 | 0.1 | 146,715 |
| 01/25/2017 | 0.05 | 0.067 | 0.05 | 0.067 | 35,611 |
| 01/24/2017 | 0.0455 | 0.0455 | 0.0455 | 0.0455 | 00 |
| 01/23/2017 | 0.0455 | 0.0455 | 0.0455 | 0.0455 | 00 |
| 01/20/2017 | 0.0504 | 0.0504 | 0.0455 | 0.0455 | 210 |
| 01/19/2017 | 0.067 | 0.067 | 0.059 | 0.059 | 2,004 |
| 01/18/2017 | 0.067 | 0.067 | 0.067 | 0.067 | 1,000 |
| 01/17/2017 | 0.0455 | 0.0455 | 0.0455 | 0.0455 | 1,029 |
| 01/13/2017 | 0.068 | 0.068 | 0.068 | 0.068 | 3,503 |
| 01/12/2017 | 0.0455 | 0.068 | 0.0455 | 0.068 | 81,533 |
| 01/11/2017 | 0.0455 | 0.0455 | 0.0455 | 0.0455 | 20,000 |
| 01/10/2017 | 0.046 | 0.046 | 0.046 | 0.046 | 00 |
| 01/09/2017 | 0.058 | 0.07 | 0.046 | 0.046 | 3,250 |
| 01/06/2017 | 0.0688 | 0.07 | 0.0688 | 0.07 | 10,002 |
| 01/05/2017 | 0.0455 | 0.0455 | 0.0455 | 0.0455 | 00 |
| 01/04/2017 | 0.0455 | 0.0455 | 0.0455 | 0.0455 | 00 |
| 01/03/2017 | 0.0455 | 0.08 | 0.0455 | 0.0455 | 5,401 |
| 12/30/2016 | 0.0455 | 0.0534 | 0.0455 | 0.0455 | 14,005 |
| 12/29/2016 | 0.0455 | 0.085 | 0.0455 | 0.085 | 4,645 |
| 12/28/2016 | 0.0455 | 0.0455 | 0.0455 | 0.0455 | 12,211 |
| 12/27/2016 | 0.0455 | 0.0455 | 0.0455 | 0.0455 | 547 |
| 12/23/2016 | 0.0455 | 0.0455 | 0.0455 | 0.0455 | 00 |
| 12/22/2016 | 0.0455 | 0.0455 | 0.0455 | 0.0455 | 4,002 |
| 12/21/2016 | 0.0455 | 0.0455 | 0.0455 | 0.0455 | 1,000 |
| 12/20/2016 | 0.0455 | 0.0455 | 0.0455 | 0.0455 | 12,600 |
| 12/19/2016 | 0.0495 | 0.052 | 0.0495 | 0.051 | 16,598 |
| 12/16/2016 | 0.0495 | 0.0495 | 0.0495 | 0.0495 | 10,012 |
| 12/15/2016 | 0.0495 | 0.0495 | 0.0495 | 0.0495 | 00 |
| 12/14/2016 | 0.0455 | 0.092 | 0.0455 | 0.0495 | 22,200 |
| 12/13/2016 | 0.0455 | 0.0455 | 0.0455 | 0.0455 | 502 |
| 12/12/2016 | 0.0455 | 0.0455 | 0.0455 | 0.0455 | 100 |
| 12/09/2016 | 0.06 | 0.06 | 0.06 | 0.06 | 00 |
| 12/08/2016 | 0.0674 | 0.0674 | 0.06 | 0.06 | 14,000 |
| 12/07/2016 | 0.055 | 0.0674 | 0.055 | 0.06 | 5,180 |
| 12/06/2016 | 0.055 | 0.055 | 0.055 | 0.055 | 00 |
| 12/05/2016 | 0.092 | 0.092 | 0.055 | 0.055 | 15,106 |
| 12/02/2016 | 0.0505 | 0.0995 | 0.0505 | 0.0995 | 412 |
| 12/01/2016 | 0.095 | 0.095 | 0.0505 | 0.0505 | 3,901 |
| 11/30/2016 | 0.095 | 0.095 | 0.095 | 0.095 | 1,607 |
| 11/29/2016 | 0.0504 | 0.095 | 0.0504 | 0.095 | 5,738 |
| 11/28/2016 | 0.095 | 0.095 | 0.095 | 0.095 | 1,350 |
| 11/25/2016 | 0.095 | 0.095 | 0.095 | 0.095 | 101 |

| Date | Open | High | Low | Close / Last | Volume |
|---|---|---|---|---|---|
| 11/23/2016 | 0.0502 | 0.0899 | 0.0502 | 0.0899 | 15,504 |
| 11/22/2016 | 0.095 | 0.095 | 0.095 | 0.095 | 1,626 |
| 11/21/2016 | 0.08 | 0.0995 | 0.08 | 0.0995 | 1,703 |
| 11/18/2016 | 0.05 | 0.05 | 0.05 | 0.05 | 10,006 |
| 11/17/2016 | 0.061 | 0.061 | 0.061 | 0.061 | 191 |
| 11/16/2016 | 0.076 | 0.076 | 0.0693 | 0.075 | 51,055 |
| 11/15/2016 | 0.075 | 0.075 | 0.075 | 0.075 | 548 |
| 11/14/2016 | 0.08 | 0.08 | 0.08 | 0.08 | 4,703 |
| 11/11/2016 | 0.0954 | 0.0999 | 0.0954 | 0.0999 | 601 |
| 11/10/2016 | 0.1 | 0.1 | 0.1 | 0.1 | 00 |
| 11/09/2016 | 0.1 | 0.1 | 0.075 | 0.1 | 4,669 |
| 11/08/2016 | 0.1 | 0.1 | 0.1 | 0.1 | 00 |
| 11/07/2016 | 0.1 | 0.1 | 0.1 | 0.1 | 16,000 |
| 11/04/2016 | 0.1 | 0.1 | 0.1 | 0.1 | 00 |
| 11/03/2016 | 0.1 | 0.1 | 0.1 | 0.1 | 503 |
| 11/02/2016 | 0.1 | 0.1 | 0.0908 | 0.1 | 10,704 |
| 11/01/2016 | 0.088 | 0.088 | 0.088 | 0.088 | 11,220 |
| 10/31/2016 | 0.0908 | 0.0908 | 0.09 | 0.09 | 15,101 |
| 10/28/2016 | 0.088 | 0.088 | 0.088 | 0.088 | 3,001 |
| 10/27/2016 | 0.088 | 0.088 | 0.088 | 0.088 | 00 |
| 10/26/2016 | 0.09 | 0.09 | 0.088 | 0.088 | 40,202 |
| 10/25/2016 | 0.079 | 0.079 | 0.079 | 0.079 | 7,091 |
| 10/24/2016 | 0.079 | 0.079 | 0.079 | 0.079 | 2,744 |
| 10/21/2016 | 0.0785 | 0.0785 | 0.0785 | 0.0785 | 00 |
| 10/20/2016 | 0.0785 | 0.0785 | 0.0785 | 0.0785 | 1,000 |
| 10/19/2016 | 0.075 | 0.0785 | 0.075 | 0.075 | 3,525 |
| 10/18/2016 | 0.09 | 0.09 | 0.082 | 0.082 | 15,001 |
| 10/17/2016 | 0.075 | 0.09 | 0.075 | 0.09 | 83,252 |
| 10/14/2016 | 0.075 | 0.075 | 0.075 | 0.075 | 751 |
| 10/13/2016 | 0.075 | 0.075 | 0.075 | 0.075 | 2,002 |
| 10/12/2016 | 0.075 | 0.075 | 0.075 | 0.075 | 3,700 |
| 10/11/2016 | 0.075 | 0.075 | 0.075 | 0.075 | 9,200 |
| 10/10/2016 | 0.0783 | 0.0783 | 0.0783 | 0.0783 | 500 |
| 10/07/2016 | 0.075 | 0.075 | 0.075 | 0.075 | 461 |
| 10/06/2016 | 0.0895 | 0.0895 | 0.075 | 0.075 | 19,268 |
| 10/05/2016 | 0.075 | 0.075 | 0.075 | 0.075 | 00 |
| 10/04/2016 | 0.075 | 0.075 | 0.075 | 0.075 | 4,135 |
| 10/03/2016 | 0.09 | 0.09 | 0.09 | 0.09 | 1,762 |
| 09/30/2016 | 0.0775 | 0.09 | 0.0775 | 0.0825 | 24,427 |
| 09/29/2016 | 0.0785 | 0.0785 | 0.075 | 0.075 | 5,023 |
| 09/28/2016 | 0.075 | 0.0785 | 0.075 | 0.0785 | 13,256 |
| 09/27/2016 | 0.075 | 0.08 | 0.075 | 0.08 | 11,602 |
| 09/26/2016 | 0.08 | 0.0823 | 0.075 | 0.075 | 31,050 |

| Date | Open | High | Low | Close / Last | Volume |
|---|---|---|---|---|---|
| 09/23/2016 | 0.08 | 0.09 | 0.08 | 0.08 | 43,530 |
| 09/22/2016 | 0.097 | 0.097 | 0.08 | 0.08 | 6,400 |
| 09/21/2016 | 0.09 | 0.097 | 0.09 | 0.096 | 26,187 |
| 09/20/2016 | 0.09 | 0.1 | 0.08 | 0.097 | 28,583 |
| 09/19/2016 | 0.1 | 0.1 | 0.08 | 0.1 | 9,402 |
| 09/16/2016 | 0.1 | 0.1 | 0.08 | 0.1 | 46,380 |
| 09/15/2016 | 0.1 | 0.1168 | 0.075 | 0.1 | 88,404 |
| 09/14/2016 | 0.12 | 0.12 | 0.102 | 0.12 | 1,722 |
| 09/13/2016 | 0.125 | 0.125 | 0.1 | 0.12 | 69,888 |
| 09/12/2016 | 0.135 | 0.2 | 0.101 | 0.1202 | 145,119 |
| 09/09/2016 | 0.139 | 0.158 | 0.1301 | 0.1301 | 12,203 |
| 09/08/2016 | 0.1399 | 0.1399 | 0.1399 | 0.1399 | 30,701 |
| 09/07/2016 | 0.1399 | 0.1399 | 0.139 | 0.139 | 11,222 |
| 09/06/2016 | 0.13 | 0.16 | 0.12 | 0.12 | 44,167 |
| 09/02/2016 | 0.17 | 0.17 | 0.1532 | 0.16 | 13,500 |
| 09/01/2016 | 0.131 | 0.17 | 0.1301 | 0.1302 | 9,750 |
| 08/31/2016 | 0.1699 | 0.1699 | 0.1699 | 0.1699 | 210 |
| 08/30/2016 | 0.16 | 0.17 | 0.16 | 0.17 | 2,666 |
| 08/29/2016 | 0.16 | 0.17 | 0.13 | 0.165 | 103,379 |
| 08/26/2016 | 0.174 | 0.174 | 0.16 | 0.16 | 7,104 |
| 08/25/2016 | 0.16 | 0.176 | 0.16 | 0.176 | 21,728 |
| 08/24/2016 | 0.17 | 0.17 | 0.1677 | 0.17 | 11,400 |
| 08/23/2016 | 0.16 | 0.19 | 0.16 | 0.19 | 19,804 |
| 08/22/2016 | 0.19 | 0.19 | 0.1402 | 0.16 | 10,328 |
| 08/19/2016 | 0.19 | 0.19 | 0.19 | 0.19 | 516 |
| 08/18/2016 | 0.17 | 0.19 | 0.1321 | 0.1403 | 19,262 |
| 08/17/2016 | 0.16 | 0.17 | 0.131 | 0.17 | 28,841 |
| 08/16/2016 | 0.145 | 0.175 | 0.145 | 0.15 | 14,109 |
| 08/15/2016 | 0.1301 | 0.19 | 0.1301 | 0.18 | 36,901 |
| 08/12/2016 | 0.19 | 0.19 | 0.18 | 0.18 | 16,249 |
| 08/11/2016 | 0.19 | 0.19 | 0.18 | 0.19 | 14,065 |
| 08/10/2016 | 0.19 | 0.19 | 0.16 | 0.18 | 28,559 |
| 08/09/2016 | 0.19 | 0.19 | 0.16 | 0.1601 | 18,883 |
| 08/08/2016 | 0.19 | 0.19 | 0.16 | 0.19 | 9,650 |
| 08/05/2016 | 0.2 | 0.2 | 0.15 | 0.19 | 24,117 |
| 08/04/2016 | 0.182 | 0.2 | 0.145 | 0.2 | 33,206 |
| 08/03/2016 | 0.2 | 0.2 | 0.1401 | 0.195 | 43,028 |
| 08/02/2016 | 0.2 | 0.2 | 0.18 | 0.2 | 26,278 |
| 08/01/2016 | 0.21 | 0.23 | 0.13 | 0.2 | 41,607 |
| 07/29/2016 | 0.2162 | 0.22 | 0.2 | 0.2023 | 78,222 |
| 07/28/2016 | 0.225 | 0.24 | 0.21 | 0.215 | 142,246 |
| 07/27/2016 | 0.242 | 0.245 | 0.2 | 0.21 | 46,933 |
| 07/26/2016 | 0.3 | 0.3 | 0.17 | 0.23 | 250,436 |

| Date | Open | High | Low | Close / Last | Volume |
|---|---|---|---|---|---|
| 07/25/2016 | 0.34 | 0.35 | 0.25 | 0.29 | 104,395 |
| 07/22/2016 | 0.3 | 0.38 | 0.3 | 0.3299 | 37,011 |
| 07/21/2016 | 0.375 | 0.41 | 0.28 | 0.3 | 641,931 |
| 07/20/2016 | 0.495 | 0.7 | 0.3 | 0.32 | 1,078,905 |
| 07/19/2016 | 0.78 | 0.8 | 0.425 | 0.495 | 704,319 |
| 07/18/2016 | 0.899 | 0.95 | 0.765 | 0.77 | 112,509 |
| 07/15/2016 | 0.95 | 0.97 | 0.82 | 0.899 | 53,230 |
| 07/14/2016 | 1.05 | 1.07 | 0.825 | 0.95 | 261,915 |
| 07/13/2016 | 1.08 | 1.1 | 0.93 | 1.03 | 197,017 |
| 07/12/2016 | 0.85 | 1 | 0.8 | 1 | 223,886 |
| 07/11/2016 | 0.78 | 0.83 | 0.55 | 0.83 | 173,175 |
| 07/08/2016 | 0.75 | 0.81 | 0.68 | 0.72 | 54,002 |
| 07/07/2016 | 0.6861 | 0.74 | 0.651 | 0.7 | 69,825 |
| 07/06/2016 | 0.885 | 1.18 | 0.62 | 0.6585 | 345,246 |
| 07/05/2016 | 0.61 | 0.885 | 0.61 | 0.87 | 242,559 |
| 07/01/2016 | 0.61 | 0.68 | 0.38 | 0.58 | 478,777 |
| 06/30/2016 | 1.125 | 1.5 | 0.61 | 0.662 | 918,299 |
| 06/29/2016 | 0.9 | 1.09 | 0.8803 | 1.07 | 446,848 |
| 06/28/2016 | 0.675 | 0.886 | 0.66 | 0.85 | 301,889 |
| 06/27/2016 | 0.59 | 0.65 | 0.55 | 0.65 | 160,909 |
| 06/24/2016 | 0.488 | 0.57 | 0.45 | 0.536 | 288,768 |
| 06/23/2016 | 0.406 | 0.43 | 0.4 | 0.43 | 54,415 |
| 06/22/2016 | 0.39 | 0.403 | 0.37 | 0.39 | 53,519 |
| 06/21/2016 | 0.345 | 0.386 | 0.34 | 0.37 | 374,474 |
| 06/20/2016 | 0.2467 | 0.35 | 0.2467 | 0.34 | 561,144 |
| 06/17/2016 | 0.25 | 0.25 | 0.24 | 0.25 | 24,986 |
| 06/16/2016 | 0.25 | 1 | 0.25 | 0.25 | 11,004 |
| 06/15/2016 | 0.295 | 0.295 | 0.295 | 0.295 | 218 |
| 06/14/2016 | 0.25 | 0.7 | 0.25 | 0.7 | 20,104 |
| 06/13/2016 | 1.08 | 1.08 | 1.08 | 1.08 | 103 |
| 06/10/2016 | 1.08 | 1.08 | 1.08 | 1.08 | 00 |
| 06/09/2016 | 1.08 | 1.08 | 1.08 | 1.08 | 100 |
| 06/08/2016 | 1.08 | 1.08 | 1.08 | 1.08 | 00 |
| 06/07/2016 | 1.08 | 1.08 | 1.08 | 1.08 | 00 |
| 06/06/2016 | 1.08 | 1.08 | 1.08 | 1.08 | 100 |
| 06/03/2016 | 1.09 | 1.09 | 1.09 | 1.09 | 00 |
| 06/02/2016 | 1.09 | 1.09 | 1.09 | 1.09 | 100 |
| 06/01/2016 | 1.09 | 1.09 | 1.09 | 1.09 | 101 |
| 05/31/2016 | 1.1 | 1.1 | 1.1 | 1.1 | 00 |
| 05/27/2016 | 1.1 | 1.1 | 1.1 | 1.1 | 280 |
| 05/26/2016 | 1.1 | 1.1 | 1.1 | 1.1 | 101 |
| 05/25/2016 | 1.2 | 1.2 | 1.2 | 1.2 | 168 |
| 05/24/2016 | 0.484 | 0.484 | 0.484 | 0.484 | 00 |

| Date | Open | High | Low | Close / Last | Volume |
|---|---|---|---|---|---|
| 05/23/2016 | 0.484 | 0.484 | 0.484 | 0.484 | 00 |
| 05/20/2016 | 0.484 | 0.484 | 0.484 | 0.484 | 196 |
| 05/19/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 05/18/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 05/17/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 05/16/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 722 |
| 05/13/2016 | 0.479 | 0.479 | 0.479 | 0.479 | 227 |
| 05/12/2016 | 0.479 | 0.479 | 0.479 | 0.479 | 00 |
| 05/11/2016 | 0.479 | 0.479 | 0.479 | 0.479 | 00 |
| 05/10/2016 | 0.479 | 0.479 | 0.479 | 0.479 | 00 |
| 05/09/2016 | 0.479 | 0.479 | 0.479 | 0.479 | 00 |
| 05/06/2016 | 0.479 | 0.479 | 0.479 | 0.479 | 00 |
| 05/05/2016 | 0.479 | 0.479 | 0.479 | 0.479 | 00 |
| 05/04/2016 | 0.479 | 0.479 | 0.479 | 0.479 | 301 |
| 05/03/2016 | 0.479 | 0.479 | 0.479 | 0.479 | 192 |
| 05/02/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 04/29/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 04/28/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 04/27/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 04/26/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 04/25/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 04/22/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 04/21/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 04/20/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 04/19/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 04/18/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 04/15/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 04/14/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 04/13/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 04/12/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 04/11/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 04/08/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 548 |
| 04/07/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 04/06/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 04/05/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 04/04/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 04/01/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 00 |
| 03/31/2016 | 0.21 | 0.21 | 0.21 | 0.21 | 173 |
| 03/30/2016 | 0.279 | 0.279 | 0.279 | 0.279 | 00 |
| 03/29/2016 | 0.279 | 0.279 | 0.279 | 0.279 | 00 |
| 03/28/2016 | 0.279 | 0.279 | 0.279 | 0.279 | 00 |
| 03/24/2016 | 0.279 | 0.279 | 0.279 | 0.279 | 203 |
| 03/23/2016 | 0.279 | 0.279 | 0.279 | 0.279 | 928 |

| Date | Open | High | Low | Close / Last | Volume |
|---|---|---|---|---|---|
| 03/22/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 03/21/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 03/18/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 03/17/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 03/16/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 03/15/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 03/14/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 03/11/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 03/10/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 03/09/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 03/08/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 03/07/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 03/04/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 03/03/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 03/02/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 03/01/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 02/29/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 02/26/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 02/25/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 02/24/2016 | 0.93 | 1 | 0.2 | 0.2 | 1,176 |
| 02/23/2016 | 0.9245 | 0.9245 | 0.9245 | 0.9245 | 212 |
| 02/22/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 02/19/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 02/18/2016 | 0.2 | 0.2 | 0.2 | 0.2 | 941 |
| 02/17/2016 | 0.25 | 0.25 | 0.25 | 0.25 | 00 |
| 02/16/2016 | 0.25 | 0.25 | 0.25 | 0.25 | 568 |
| 02/12/2016 | 0.33 | 0.33 | 0.33 | 0.33 | 00 |
| 02/11/2016 | 0.33 | 0.33 | 0.33 | 0.33 | 00 |
| 02/10/2016 | 0.33 | 0.33 | 0.33 | 0.33 | 00 |
| 02/09/2016 | 0.33 | 0.33 | 0.33 | 0.33 | 2,871 |
| 02/08/2016 | 0.35 | 0.35 | 0.35 | 0.35 | 00 |
| 02/05/2016 | 0.35 | 0.35 | 0.35 | 0.35 | 00 |
| 02/04/2016 | 0.35 | 0.35 | 0.35 | 0.35 | 00 |
| 02/03/2016 | 0.35 | 0.35 | 0.35 | 0.35 | 00 |
| 02/02/2016 | 0.35 | 0.35 | 0.35 | 0.35 | 00 |
| 02/01/2016 | 0.35 | 0.35 | 0.35 | 0.35 | 00 |
| 01/29/2016 | 0.35 | 0.35 | 0.35 | 0.35 | 00 |
| 01/28/2016 | 0.35 | 0.35 | 0.35 | 0.35 | 00 |
| 01/27/2016 | 0.35 | 0.35 | 0.35 | 0.35 | 00 |
| 01/26/2016 | 0.35 | 0.35 | 0.35 | 0.35 | 00 |
| 01/25/2016 | 0.35 | 0.35 | 0.35 | 0.35 | 00 |
| 01/22/2016 | 0.35 | 0.35 | 0.35 | 0.35 | 00 |
| 01/21/2016 | 0.35 | 0.35 | 0.35 | 0.35 | 00 |

| Date | Open | High | Low | Close / Last | Volume |
|---|---|---|---|---|---|
| 01/20/2016 | 0.35 | 0.35 | 0.35 | 0.35 | 00 |
| 01/19/2016 | 0.35 | 0.35 | 0.35 | 0.35 | 00 |
| 01/15/2016 | 0.35 | 0.35 | 0.35 | 0.35 | 00 |
| 01/14/2016 | 0.35 | 0.35 | 0.35 | 0.35 | 00 |
| 01/13/2016 | 0.35 | 0.35 | 0.35 | 0.35 | 3,367 |
| 01/12/2016 | 0.3 | 0.3 | 0.3 | 0.3 | 00 |
| 01/11/2016 | 0.3 | 0.3 | 0.3 | 0.3 | 00 |
| 01/08/2016 | 0.3 | 0.3 | 0.3 | 0.3 | 00 |
| 01/07/2016 | 0.3 | 0.3 | 0.3 | 0.3 | 00 |
| 01/06/2016 | 0.3 | 0.3 | 0.3 | 0.3 | 00 |
| 01/05/2016 | 0.3 | 0.3 | 0.3 | 0.3 | 00 |
| 01/04/2016 | 0.3 | 0.3 | 0.3 | 0.3 | 419 |
| 12/31/2015 | 0.465 | 0.465 | 0.465 | 0.465 | 00 |
| 12/30/2015 | 0.465 | 0.465 | 0.465 | 0.465 | 00 |
| 12/29/2015 | 0.465 | 0.465 | 0.465 | 0.465 | 556 |
| 12/28/2015 | 0.45 | 0.45 | 0.45 | 0.45 | 00 |
| 12/24/2015 | 0.45 | 0.45 | 0.45 | 0.45 | 00 |
| 12/23/2015 | 0.45 | 0.45 | 0.45 | 0.45 | 00 |
| 12/22/2015 | 0.45 | 0.45 | 0.45 | 0.45 | 143 |
| 12/21/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 12/18/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 12/17/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 12/16/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 12/15/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 12/14/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 12/11/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 12/10/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 12/09/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 12/08/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 12/07/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 12/04/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 12/03/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 12/02/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 12/01/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 11/30/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 11/27/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 11/25/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 11/24/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 11/23/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 11/20/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 11/19/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 11/18/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 1,004 |
| 11/17/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |

| Date | Open | High | Low | Close / Last | Volume |
|---|---|---|---|---|---|
| 11/16/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 156 |
| 11/13/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 11/12/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 11/11/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 11/10/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 00 |
| 11/09/2015 | 0.51 | 0.51 | 0.51 | 0.51 | 1,370 |
| 11/06/2015 | 0.5101 | 0.5101 | 0.5101 | 0.5101 | 00 |
| 11/05/2015 | 0.5101 | 0.5101 | 0.5101 | 0.5101 | 00 |
| 11/04/2015 | 0.5101 | 0.5101 | 0.5101 | 0.5101 | 00 |
| 11/03/2015 | 0.5101 | 0.5101 | 0.5101 | 0.5101 | 00 |
| 11/02/2015 | 0.5101 | 0.5101 | 0.5101 | 0.5101 | 00 |
| 10/30/2015 | 0.5101 | 0.5101 | 0.5101 | 0.5101 | 392 |
| 10/29/2015 | 0.5102 | 0.5102 | 0.5102 | 0.5102 | 00 |
| 10/28/2015 | 0.5102 | 0.5102 | 0.5102 | 0.5102 | 00 |
| 10/27/2015 | 0.5102 | 0.5102 | 0.5102 | 0.5102 | 00 |
| 10/26/2015 | 0.5102 | 0.5102 | 0.5102 | 0.5102 | 00 |
| 10/23/2015 | 0.5102 | 0.5102 | 0.5102 | 0.5102 | 00 |
| 10/22/2015 | 0.5102 | 0.5102 | 0.5102 | 0.5102 | 00 |
| 10/21/2015 | 0.5102 | 0.5102 | 0.5102 | 0.5102 | 00 |
| 10/20/2015 | 0.5102 | 0.5102 | 0.5102 | 0.5102 | 685 |
| 10/19/2015 | 0.57 | 0.57 | 0.57 | 0.57 | 00 |
| 10/16/2015 | 0.57 | 0.57 | 0.57 | 0.57 | 00 |
| 10/15/2015 | 0.57 | 0.57 | 0.57 | 0.57 | 1,453 |
| 10/14/2015 | 0.58 | 0.58 | 0.58 | 0.58 | 1,100 |
| 10/13/2015 | 0.5801 | 0.5801 | 0.5801 | 0.5801 | 00 |
| 10/12/2015 | 0.5801 | 0.5801 | 0.5801 | 0.5801 | 875 |
| 10/09/2015 | 0.5801 | 0.5801 | 0.5801 | 0.5801 | 3,207 |
| 10/08/2015 | 0.5801 | 0.5801 | 0.5801 | 0.5801 | 1,336 |
| 10/07/2015 | 0.5801 | 0.5801 | 0.5801 | 0.5801 | 00 |
| 10/06/2015 | 0.5801 | 0.5801 | 0.5801 | 0.5801 | 00 |
| 10/05/2015 | 0.5801 | 0.5801 | 0.5801 | 0.5801 | 00 |
| 10/02/2015 | 0.5801 | 0.5801 | 0.5801 | 0.5801 | 00 |
| 10/01/2015 | 0.5801 | 0.5801 | 0.5801 | 0.5801 | 00 |
| 09/30/2015 | 0.5801 | 0.5801 | 0.5801 | 0.5801 | 00 |
| 09/29/2015 | 0.5801 | 0.5801 | 0.5801 | 0.5801 | 00 |
| 09/28/2015 | 0.5801 | 0.5801 | 0.5801 | 0.5801 | 00 |
| 09/25/2015 | 0.5801 | 0.5801 | 0.5801 | 0.5801 | 2,000 |
| 09/24/2015 | 0.5801 | 0.5801 | 0.5801 | 0.5801 | 124 |
| 09/23/2015 | 0.89 | 0.89 | 0.89 | 0.89 | 00 |
| 09/22/2015 | 0.89 | 0.89 | 0.89 | 0.89 | 00 |
| 09/21/2015 | 0.89 | 0.89 | 0.89 | 0.89 | 00 |
| 09/18/2015 | 0.89 | 0.89 | 0.89 | 0.89 | 00 |
| 09/17/2015 | 0.89 | 0.89 | 0.89 | 0.89 | 655 |

| Date | Open | High | Low | Close / Last | Volume |
|---|---|---|---|---|---|
| 09/16/2015 | 0.5801 | 0.5801 | 0.5801 | 0.5801 | 1,603 |
| 09/15/2015 | 1.02 | 1.02 | 0.89 | 0.89 | 1,361 |
| 09/14/2015 | 0.5702 | 0.65 | 0.5702 | 0.65 | 1,252 |
| 09/11/2015 | 0.89 | 0.89 | 0.89 | 0.89 | 00 |
| 09/10/2015 | 0.89 | 0.89 | 0.89 | 0.89 | 00 |
| 09/09/2015 | 0.989 | 0.989 | 0.89 | 0.89 | 2,112 |
| 09/08/2015 | 0.579 | 0.7 | 0.57 | 0.7 | 3,518 |
| 09/04/2015 | 0.8 | 0.8 | 0.57 | 0.57 | 1,352 |
| 09/03/2015 | 0.795 | 0.795 | 0.795 | 0.795 | 00 |
| 09/02/2015 | 0.795 | 0.795 | 0.795 | 0.795 | 3,007 |
| 09/01/2015 | 0.6 | 0.6 | 0.6 | 0.6 | 3,002 |
| 08/31/2015 | 0.57 | 0.57 | 0.57 | 0.57 | 00 |
| 08/28/2015 | 0.57 | 0.57 | 0.57 | 0.57 | 2,546 |
| 08/27/2015 | 0.724 | 0.724 | 0.724 | 0.724 | 3,002 |
| 08/26/2015 | 0.724 | 0.724 | 0.57 | 0.57 | 3,301 |
| 08/25/2015 | 0.9 | 0.9 | 0.9 | 0.9 | 00 |
| 08/24/2015 | 0.9 | 0.9 | 0.9 | 0.9 | 00 |
| 08/21/2015 | 0.9 | 0.9 | 0.9 | 0.9 | 1,507 |
| 08/20/2015 | 0.6 | 0.6 | 0.57 | 0.57 | 1,603 |
| 08/19/2015 | 1 | 1.2 | 1 | 1.05 | 1,212 |
| 08/18/2015 | 0.7 | 0.8 | 0.7 | 0.8 | 1,867 |
| 08/17/2015 | 0.79 | 0.79 | 0.7 | 0.7 | 5,200 |
| 08/14/2015 | 0.41 | 0.41 | 0.41 | 0.41 | 4,001 |
| 08/13/2015 | 0.85 | 0.85 | 0.85 | 0.85 | 00 |
| 08/12/2015 | 0.85 | 0.85 | 0.85 | 0.85 | 00 |
| 08/11/2015 | 0.849 | 0.85 | 0.849 | 0.85 | 4,506 |
| 08/10/2015 | 0.51 | 0.51 | 0.37 | 0.37 | 5,002 |
| 08/07/2015 | 0.96 | 0.96 | 0.96 | 0.96 | 00 |
| 08/06/2015 | 0.96 | 0.96 | 0.96 | 0.96 | 00 |
| 08/05/2015 | 0.69 | 0.96 | 0.552 | 0.96 | 2,103 |
| 08/04/2015 | 0.52 | 0.52 | 0.52 | 0.52 | 1,600 |
| 08/03/2015 | 1 | 1 | 1 | 1 | 302 |
| 07/31/2015 | 0.25 | 1 | 0.25 | 0.25 | 643 |
| 07/30/2015 | 0.72 | 0.72 | 0.72 | 0.72 | 2,725 |
| 07/29/2015 | 0.37 | 0.37 | 0.37 | 0.37 | 2,722 |
| 07/28/2015 | 1.05 | 1.05 | 1.05 | 1.05 | 124 |
| 07/27/2015 | 0.3 | 1.05 | 0.3 | 1.05 | 463 |
| 07/24/2015 | 1.09 | 1.88 | 0.3 | 1.09 | 00 |
| 07/23/2015 | 0.62 | 0.72 | 0.4 | 0.4 | 2,603 |
| 07/22/2015 | 0.72 | 0.72 | 0.72 | 0.72 | 00 |
| 07/21/2015 | 0.72 | 0.72 | 0.72 | 0.72 | 00 |
| 07/20/2015 | 0.72 | 0.72 | 0.72 | 0.72 | 104 |
| 07/17/2015 | 0.8 | 0.8 | 0.61 | 0.72 | 1,486 |

| Date | Open | High | Low | Close / Last | Volume |
|---|---|---|---|---|---|
| 07/16/2015 | 0.8 | 0.8 | 0.8 | 0.8 | 1,000 |
| 07/15/2015 | 0.5 | 0.8 | 0.5 | 0.6 | 2,850 |
| 07/14/2015 | 0.32 | 0.338 | 0.32 | 0.32 | 05 |
| 07/13/2015 | 0.32 | 0.32 | 0.32 | 0.32 | 00 |
| 07/10/2015 | 0.52 | 0.52 | 0.32 | 0.32 | 1,700 |
| 07/09/2015 | 0.54 | 0.54 | 0.38 | 0.38 | 72 |
| 07/08/2015 | 0.56 | 0.56 | 0.56 | 0.56 | 00 |
| 07/07/2015 | 0.56 | 0.56 | 0.56 | 0.56 | 00 |
| 07/06/2015 | 0.56 | 0.56 | 0.56 | 0.56 | 225 |
| 07/02/2015 | 0.58 | 0.58 | 0.58 | 0.58 | 15 |
| 07/01/2015 | 0.38 | 0.38 | 0.38 | 0.38 | 02 |
| 06/30/2015 | 0.32 | 0.58 | 0.32 | 0.58 | 2,455 |
| 06/29/2015 | 0.44 | 0.44 | 0.3 | 0.32 | 5,199 |
| 06/26/2015 | 0.44 | 0.44 | 0.44 | 0.44 | 450 |
| 06/25/2015 | 0.6 | 0.6 | 0.6 | 0.6 | 10 |
| 06/24/2015 | 0.44 | 0.44 | 0.44 | 0.44 | 01 |
| 06/23/2015 | 0.7 | 0.7 | 0.7 | 0.7 | 50 |
| 06/22/2015 | 0.8 | 0.8 | 0.8 | 0.8 | 00 |
| 06/19/2015 | 0.8 | 0.8 | 0.8 | 0.8 | 1,465 |
| 06/18/2015 | 0.7 | 0.8 | 0.7 | 0.7 | 850 |
| 06/17/2015 | 0.6 | 0.6 | 0.6 | 0.6 | 00 |
| 06/16/2015 | 0.6 | 0.7 | 0.5 | 0.6 | 1,200 |
| 06/15/2015 | 0.8 | 0.8 | 0.8 | 0.8 | 10 |
| 06/12/2015 | 0.6 | 0.78 | 0.6 | 0.78 | 492 |
| 06/11/2015 | 0.6 | 0.6 | 0.6 | 0.6 | 50 |
| 06/10/2015 | 0.6 | 0.6 | 0.6 | 0.6 | 00 |
| 06/09/2015 | 0.6 | 0.6 | 0.6 | 0.6 | 00 |
| 06/08/2015 | 0.78 | 0.78 | 0.6 | 0.6 | 120 |
| 06/05/2015 | 0.78 | 0.78 | 0.5 | 0.78 | 766 |
| 06/04/2015 | 0.6 | 0.6 | 0.46 | 0.46 | 1,050 |
| 06/03/2015 | 0.72 | 0.72 | 0.72 | 0.72 | 50 |
| 06/02/2015 | 0.8 | 0.8 | 0.8 | 0.8 | 250 |
| 06/01/2015 | 0.48 | 0.8 | 0.48 | 0.8 | 1,525 |
| 05/29/2015 | 0.35 | 0.35 | 0.35 | 0.35 | 40 |
| 05/28/2015 | 0.3 | 0.48 | 0.22 | 0.48 | 3,325 |
| 05/27/2015 | 0.2 | 0.2 | 0.2 | 0.2 | 00 |
| 05/26/2015 | 0.2 | 0.2 | 0.2 | 0.2 | 2,345 |
| 05/22/2015 | 0.3 | 0.4 | 0.28 | 0.28 | 1,710 |
| 05/21/2015 | 0.2 | 0.4 | 0.2 | 0.4 | 3,000 |
| 05/20/2015 | 0.2 | 0.34 | 0.2 | 0.34 | 3,211 |
| 05/19/2015 | 0.28 | 0.28 | 0.22 | 0.28 | 4,098 |
| 05/18/2015 | 0.54 | 0.54 | 0.28 | 0.28 | 2,510 |
| 05/15/2015 | 0.54 | 0.54 | 0.3 | 0.3 | 2,168 |

| Date | Open | High | Low | Close / Last | Volume |
|---|---|---|---|---|---|
| 05/14/2015 | 0.4 | 0.54 | 0.4 | 0.54 | 2,255 |
| 05/13/2015 | 0.52 | 0.52 | 0.36 | 0.36 | 1,565 |
| 05/12/2015 | 0.5 | 0.6 | 0.5 | 0.52 | 3,500 |
| 05/11/2015 | 0.6 | 0.6 | 0.6 | 0.6 | 150 |
| 05/08/2015 | 0.6 | 0.6 | 0.6 | 0.6 | 230 |
| 05/07/2015 | 0.8 | 0.8 | 0.8 | 0.8 | 2,495 |
| 05/06/2015 | 0.8 | 0.8 | 0.8 | 0.8 | 18 |
| 05/05/2015 | 0.8 | 0.8 | 0.8 | 0.8 | 27 |
| 05/04/2015 | 0.6 | 0.6 | 0.6 | 0.6 | 1,022 |
| 05/01/2015 | 0.85 | 0.85 | 0.6 | 0.6 | 673 |
| 04/30/2015 | 0.5 | 1.14 | 0.5 | 0.8 | 1,276 |
| 04/29/2015 | 0.88 | 0.88 | 0.36 | 0.5 | 3,487 |
| 04/28/2015 | 0.32 | 1.2 | 0.32 | 1.2 | 311 |
| 04/27/2015 | 0.44 | 0.44 | 0.44 | 0.44 | 1,175 |
| 04/24/2015 | 0.48 | 0.48 | 0.48 | 0.48 | 1,375 |
| 04/23/2015 | 0.3 | 0.38 | 0.28 | 0.32 | 3,544 |
| 04/22/2015 | 0.28 | 0.28 | 0.28 | 0.28 | 00 |
| 04/21/2015 | 0.28 | 0.28 | 0.28 | 0.28 | 2,617 |
| 04/20/2015 | 0.36 | 0.48 | 0.24 | 0.24 | 8,485 |
| 04/17/2015 | 0.44 | 0.6 | 0.4 | 0.45 | 10,450 |
| 04/16/2015 | 0.8 | 0.8 | 0.42 | 0.42 | 1,390 |
| 04/15/2015 | 0.9 | 0.9 | 0.88 | 0.88 | 370 |
| 04/14/2015 | 0.94 | 0.94 | 0.94 | 0.94 | 00 |
| 04/13/2015 | 0.94 | 0.94 | 0.94 | 0.94 | 01 |
| 04/10/2015 | 0.82 | 0.82 | 0.82 | 0.82 | 00 |
| 04/09/2015 | 0.82 | 0.82 | 0.82 | 0.82 | 00 |
| 04/08/2015 | 0.82 | 0.82 | 0.82 | 0.82 | 00 |
| 04/07/2015 | 0.82 | 0.82 | 0.82 | 0.82 | 00 |
| 04/06/2015 | 0.82 | 0.82 | 0.82 | 0.82 | 00 |
| 04/02/2015 | 1.02 | 1.02 | 0.82 | 0.82 | 160 |
| 04/01/2015 | 1.02 | 1.02 | 1.02 | 1.02 | 00 |
| 03/31/2015 | 1.02 | 1.02 | 1.02 | 1.02 | 00 |
| 03/30/2015 | 1.02 | 1.02 | 1.02 | 1.02 | 00 |
| 03/27/2015 | 1.18 | 1.18 | 1.02 | 1.02 | 567 |
| 03/26/2015 | 1 | 1.2 | 1 | 1.2 | 175 |
| 03/25/2015 | 1.1 | 1.1 | 1.02 | 1.02 | 251 |
| 03/24/2015 | 1.2 | 1.2 | 1.2 | 1.2 | 155 |
| 03/23/2015 | 1.4 | 1.4 | 1.26 | 1.26 | 979 |
| 03/20/2015 | 1.4 | 1.4 | 1.38 | 1.4 | 220 |
| 03/19/2015 | 1.1 | 1.1 | 1.1 | 1.1 | 00 |
| 03/18/2015 | 0.92 | 1.4 | 0.92 | 1.1 | 600 |
| 03/17/2015 | 0.8 | 0.8 | 0.8 | 0.8 | 03 |
| 03/16/2015 | 0.9 | 0.9 | 0.9 | 0.9 | 158 |

| Date | Open | High | Low | Close / Last | Volume |
|---|---|---|---|---|---|
| 03/13/2015 | 0.84 | 0.84 | 0.84 | 0.84 | 17 |
| 03/12/2015 | 0.84 | 0.84 | 0.84 | 0.84 | 00 |
| 03/11/2015 | 0.84 | 0.84 | 0.84 | 0.84 | 00 |
| 03/10/2015 | 0.84 | 0.84 | 0.84 | 0.84 | 24 |
| 03/09/2015 | 0.84 | 0.84 | 0.84 | 0.84 | 145 |
| 03/06/2015 | 0.88 | 0.88 | 0.8 | 0.84 | 2,689 |
| 03/05/2015 | 0.88 | 0.88 | 0.8 | 0.8 | 225 |
| 03/04/2015 | 0.48 | 0.9 | 0.48 | 0.9 | 426 |
| 03/03/2015 | 1 | 1 | 1 | 1 | 100 |
| 03/02/2015 | 1 | 1 | 1 | 1 | 430 |
| 02/27/2015 | 0.48 | 0.48 | 0.48 | 0.48 | 151 |
| 02/26/2015 | 1 | 1 | 1 | 1 | 00 |
| 02/25/2015 | 0.6 | 1 | 0.6 | 1 | 940 |
| 02/24/2015 | 0.8 | 0.8 | 0.8 | 0.8 | 500 |
| 02/23/2015 | 0.8 | 0.8 | 0.6 | 0.6 | 4,165 |
| 02/20/2015 | 1.08 | 1.08 | 1.08 | 1.08 | 00 |
| 02/19/2015 | 1.08 | 1.08 | 1.08 | 1.08 | 50 |
| 02/18/2015 | 1.08 | 1.08 | 1.08 | 1.08 | 235 |
| 02/17/2015 | 1.04 | 1.04 | 0.8 | 0.8 | 291 |
| 02/13/2015 | 0.8 | 0.8 | 0.8 | 0.8 | 00 |
| 02/12/2015 | 0.8 | 0.8 | 0.8 | 0.8 | 01 |
| 02/11/2015 | 0.8 | 0.8 | 0.8 | 0.8 | 151 |
| 02/10/2015 | 1 | 1 | 1 | 1 | 572 |
| 02/09/2015 | 1.08 | 1.08 | 1.08 | 1.08 | 00 |
| 02/06/2015 | 1.02 | 1.08 | 0.8 | 1.08 | 1,101 |
| 02/05/2015 | 1.2 | 1.2 | 1.2 | 1.2 | 03 |
| 02/04/2015 | 1.2 | 1.24 | 1.2 | 1.24 | 336 |
| 02/03/2015 | 1 | 1.02 | 1 | 1.02 | 958 |
| 02/02/2015 | 1.2 | 1.2 | 1.2 | 1.2 | 2,139 |
| 01/30/2015 | 1.2 | 1.2 | 1.2 | 1.2 | 00 |
| 01/29/2015 | 1.2 | 1.2 | 1.2 | 1.2 | 00 |
| 01/28/2015 | 1.2 | 1.2 | 1.2 | 1.2 | 00 |
| 01/27/2015 | 1.2 | 1.2 | 1.2 | 1.2 | 00 |
| 01/26/2015 | 1.2 | 1.2 | 1.2 | 1.2 | 00 |
| 01/23/2015 | 1.2 | 1.2 | 1.2 | 1.2 | 00 |
| 01/22/2015 | 1.2 | 1.2 | 1.2 | 1.2 | 00 |
| 01/21/2015 | 1.2 | 1.2 | 1.2 | 1.2 | 00 |
| 01/20/2015 | 1 | 1.2 | 1 | 1.2 | 125 |
| 01/16/2015 | 1 | 1 | 1 | 1 | 00 |
| 01/15/2015 | 1 | 1 | 1 | 1 | 00 |
| 01/14/2015 | 1 | 1 | 1 | 1 | 00 |
| 01/13/2015 | 1.38 | 1.38 | 1 | 1 | 2,979 |
| 01/12/2015 | 1.2 | 1.2 | 1.2 | 1.2 | 00 |

| Date | Open | High | Low | Close / Last | Volume |
|---|---|---|---|---|---|
| 01/09/2015 | 1.362 | 1.38 | 1.2 | 1.2 | 32 |
| 01/08/2015 | 1.38 | 1.38 | 1.38 | 1.38 | 00 |
| 01/07/2015 | 1.22 | 1.68 | 1.18 | 1.38 | 1,012 |
| 01/06/2015 | 1.9 | 1.9 | 1.9 | 1.9 | 00 |
| 01/05/2015 | 1.9 | 1.9 | 1.9 | 1.9 | 10 |
| 01/02/2015 | 1.18 | 1.18 | 1.18 | 1.18 | 00 |
| 12/31/2014 | 1.252 | 1.252 | 1.18 | 1.18 | 01 |
| 12/30/2014 | 1.32 | 2 | 1.2 | 2 | 2,846 |
| 12/29/2014 | 1.38 | 1.98 | 1.38 | 1.98 | 193 |
| 12/26/2014 | 1.32 | 1.98 | 1.32 | 1.98 | 10 |
| 12/24/2014 | 1.98 | 1.98 | 1.98 | 1.98 | 00 |
| 12/23/2014 | 1.98 | 1.98 | 1.46 | 1.98 | 330 |
| 12/22/2014 | 1.34 | 1.34 | 1.34 | 1.34 | 00 |
| 12/19/2014 | 1.34 | 1.34 | 1.34 | 1.34 | 01 |
| 12/18/2014 | 2 | 2 | 1.3 | 1.3 | 691 |
| 12/17/2014 | 2.4 | 2.4 | 2 | 2 | 179 |
| 12/16/2014 | 2.02 | 2.02 | 2.02 | 2.02 | 1,500 |
| 12/15/2014 | 2.02 | 2.02 | 2.02 | 2.02 | 25 |
| 12/12/2014 | 3.56 | 3.56 | 2.4 | 2.4 | 94 |
| 12/11/2014 | 2.4 | 2.4 | 2.4 | 2.4 | 1,001 |
| 12/10/2014 | 2.2 | 2.2 | 2.2 | 2.2 | 07 |
| 12/09/2014 | 2.68 | 3 | 2.4 | 2.4 | 1,394 |
| 12/08/2014 | 3.76 | 3.76 | 3.72 | 3.72 | 133 |
| 12/05/2014 | 3.76 | 3.76 | 3.76 | 3.76 | 05 |
| 12/04/2014 | 2.5 | 2.56 | 2.5 | 2.5 | 195 |
| 12/03/2014 | 2.54 | 2.98 | 2.4 | 2.4 | 1,900 |
| 12/02/2014 | 3.04 | 5 | 2.54 | 5 | 1,626 |
| 12/01/2014 | 3.04 | 6 | 3.04 | 5.4 | 58 |
| 11/28/2014 | 6 | 6 | 6 | 6 | 00 |
| 11/26/2014 | 3.04 | 6 | 3.04 | 6 | 35 |
| 11/25/2014 | 2.54 | 6 | 2.54 | 3 | 57 |
| 11/24/2014 | 4 | 4 | 3 | 3.02 | 63 |
| 11/21/2014 | 4 | 4 | 4 | 4 | 00 |
| 11/20/2014 | 4 | 4 | 4 | 4 | 00 |
| 11/19/2014 | 4 | 4 | 4 | 4 | 25 |
| 11/18/2014 | 3 | 3 | 3 | 3 | 26 |
| 11/17/2014 | 6 | 6 | 3.02 | 4 | 178 |
| 11/14/2014 | 3.2 | 6 | 3 | 6 | 312 |
| 11/13/2014 | 4 | 4 | 4 | 4 | 55 |
| 11/12/2014 | 4 | 4 | 4 | 4 | 60 |
| 11/11/2014 | 7.6 | 7.6 | 4.2 | 4.2 | 282 |
| 11/10/2014 | 5 | 5 | 5 | 5 | 00 |
| 11/07/2014 | 5 | 5 | 5 | 5 | 00 |

| Date | Open | High | Low | Close / Last | Volume |
|---|---|---|---|---|---|
| 11/06/2014 | 4 | 5.8 | 4 | 5 | 305 |
| 11/05/2014 | 6 | 8 | 4 | 8 | 182 |
| 11/04/2014 | 6 | 6 | 6 | 6 | 80 |
| 11/03/2014 | 5.72 | 5.72 | 5.72 | 5.72 | 04 |
| 10/31/2014 | 3.96 | 3.96 | 2.8 | 2.8 | 82 |
| 10/30/2014 | 2.4 | 3.96 | 2.4 | 3.96 | 30 |
| 10/29/2014 | 2.8 | 2.8 | 2.8 | 2.8 | 972 |
| 10/28/2014 | 2.6 | 3.6 | 2.6 | 3.6 | 613 |
| 10/27/2014 | 4 | 4 | 2.82 | 3 | 574 |
| 10/24/2014 | 3 | 6 | 2.82 | 4 | 562 |
| 10/23/2014 | 10 | 10 | 10 | 10 | 42 |
| 10/22/2014 | 8 | 8 | 8 | 8 | 00 |
| 10/21/2014 | 8 | 8 | 8 | 8 | 30 |
| 10/20/2014 | 8 | 8 | 8 | 8 | 47 |
| 10/17/2014 | 2.4 | 2.4 | 2.4 | 2.4 | 54 |
| 10/16/2014 | 2.14 | 2.14 | 2.14 | 2.14 | 05 |
| 10/15/2014 | 3.2 | 8 | 2.14 | 8 | 694 |
| 10/14/2014 | 4 | 4 | 3.2 | 3.2 | 323 |
| 10/13/2014 | 10 | 10 | 4 | 4.2 | 510 |
| 10/10/2014 | 6 | 6 | 6 | 6 | 00 |
| 10/09/2014 | 6 | 6 | 6 | 6 | 299 |
| 10/08/2014 | 5.4 | 5.4 | 5.4 | 5.4 | 00 |
| 10/07/2014 | 5.4 | 5.4 | 5.4 | 5.4 | 00 |
| 10/06/2014 | 3.54 | 5.4 | 3.54 | 5.4 | 717 |
| 10/03/2014 | 5 | 5 | 3.54 | 5 | 65 |
| 10/02/2014 | 3.54 | 3.54 | 3.54 | 3.54 | 00 |
| 10/01/2014 | 3.54 | 3.54 | 3.54 | 3.54 | 00 |
| 09/30/2014 | 3.54 | 4.6 | 3.54 | 3.54 | 23 |
| 09/29/2014 | 4.74 | 4.74 | 4.74 | 4.74 | 00 |
| 09/26/2014 | 6 | 6 | 4.74 | 4.74 | 28 |
| 09/25/2014 | 4.74 | 4.74 | 4.74 | 4.74 | 230 |
| 09/24/2014 | 4 | 4 | 4 | 4 | 00 |
| 09/23/2014 | 3 | 4 | 3 | 4 | 430 |
| 09/22/2014 | 4 | 4 | 3 | 3 | 498 |
| 09/19/2014 | 4.2 | 4.2 | 3 | 3 | 661 |
| 09/18/2014 | 4.2 | 4.2 | 4.2 | 4.2 | 03 |
| 09/17/2014 | 7.5 | 7.6 | 4.2 | 4.2 | 108 |
| 09/16/2014 | 7.5 | 7.5 | 7.5 | 7.5 | 00 |
| 09/15/2014 | 7.5 | 7.5 | 7.5 | 7.5 | 60 |
| 09/12/2014 | 7.6 | 7.6 | 7.6 | 7.6 | 00 |
| 09/11/2014 | 7.6 | 7.6 | 7.6 | 7.6 | 00 |
| 09/10/2014 | 7.6 | 7.6 | 7.6 | 7.6 | 26 |
| 09/09/2014 | 4.6 | 7.6 | 4.6 | 7.6 | 50 |

| Date | Open | High | Low | Close / Last | Volume |
|---|---|---|---|---|---|
| 09/08/2014 | 6 | 6 | 6 | 6 | 00 |
| 09/05/2014 | 6 | 6 | 6 | 6 | 00 |
| 09/04/2014 | 5.2 | 6 | 5.2 | 6 | 1,422 |
| 09/03/2014 | 6.2 | 6.2 | 6 | 6 | 409 |
| 09/02/2014 | 8 | 8 | 8 | 8 | 00 |
| 08/29/2014 | 8 | 8 | 7.4 | 8 | 254 |
| 08/28/2014 | 9 | 9 | 6 | 8 | 1,533 |
| 08/27/2014 | 9 | 11.36 | 9 | 11.36 | 101 |
| 08/26/2014 | 11.36 | 11.36 | 11.36 | 11.36 | 04 |
| 08/25/2014 | 10 | 10 | 7.8 | 8 | 1,386 |
| 08/22/2014 | 14 | 14 | 10.4 | 12 | 328 |
| 08/21/2014 | 10 | 14 | 10 | 14 | 101 |
| 08/20/2014 | 14 | 14 | 8 | 14 | 14 |
| 08/19/2014 | 14 | 14 | 14 | 14 | 10 |
| 08/18/2014 | 14 | 14 | 14 | 14 | 00 |
| 08/15/2014 | 13 | 14 | 13 | 14 | 253 |
| 08/14/2014 | 11 | 13 | 11 | 13 | 253 |
| 08/13/2014 | 10 | 10 | 10 | 10 | 12 |
| 08/12/2014 | 10 | 16 | 10 | 16 | 50 |
| 08/11/2014 | 14 | 14 | 14 | 14 | 00 |
| 08/08/2014 | 14 | 14 | 14 | 14 | 85 |
| 08/07/2014 | 8 | 14 | 8 | 14 | 163 |
| 08/06/2014 | 15 | 15 | 15 | 15 | 00 |
| 08/05/2014 | 15 | 15 | 15 | 15 | 03 |
| 08/04/2014 | 6 | 15.6 | 6 | 15.6 | 76 |
| 08/01/2014 | 15.6 | 15.6 | 15.6 | 15.6 | 07 |
| 07/31/2014 | 15.6 | 15.6 | 15.6 | 15.6 | 03 |
| 07/30/2014 | 16 | 16 | 16 | 16 | 00 |
| 07/29/2014 | 11 | 16 | 11 | 16 | 188 |
| 07/28/2014 | 12 | 12 | 11 | 11 | 60 |
| 07/25/2014 | 12.58 | 12.58 | 12.58 | 12.58 | 00 |
| 07/24/2014 | 12.58 | 12.58 | 12.58 | 12.58 | 00 |
| 07/23/2014 | 12.58 | 12.58 | 12.58 | 12.58 | 00 |
| 07/22/2014 | 12.3 | 16.78 | 7 | 12.58 | 285 |
| 07/21/2014 | 18 | 18 | 18 | 18 | 01 |
| 07/18/2014 | 12.2 | 12.2 | 12.2 | 12.2 | 19 |
| 07/17/2014 | 13.2 | 16.68 | 12.2 | 16.68 | 93 |
| 07/16/2014 | 16.68 | 16.68 | 16.68 | 16.68 | 01 |
| 07/15/2014 | 14.2 | 15 | 13.2 | 13.2 | 418 |
| 07/14/2014 | 17.8 | 17.8 | 17.8 | 17.8 | 01 |
| 07/11/2014 | 17.8 | 17.8 | 13.2 | 13.2 | 02 |
| 07/10/2014 | 13.2 | 13.2 | 13.2 | 13.2 | 00 |
| 07/09/2014 | 17.8 | 17.8 | 13.2 | 13.2 | 61 |

| Date | Open | High | Low | Close / Last | Volume |
|---|---|---|---|---|---|
| 07/08/2014 | 14 | 14 | 14 | 14 | 109 |
| 07/07/2014 | 14 | 19 | 14 | 19 | 47 |
| 07/03/2014 | 16 | 16 | 16 | 16 | 405 |
| 07/02/2014 | 13.2 | 16 | 13.2 | 13.2 | 110 |
| 07/01/2014 | 18 | 18 | 12.2 | 17.8 | 26 |
| 06/30/2014 | 19.4 | 19.4 | 13 | 19.2 | 219 |
| 06/27/2014 | 19.4 | 19.4 | 17.4 | 19.4 | 251 |
| 06/26/2014 | 18 | 19.98 | 18 | 19.98 | 185 |
| 06/25/2014 | 14 | 14 | 14 | 14 | 75 |
| 06/24/2014 | 12 | 16 | 12 | 14 | 191 |
| 06/23/2014 | 20 | 20 | 20 | 20 | 08 |
| 06/20/2014 | 20 | 20 | 20 | 20 | 00 |
| 06/19/2014 | 20 | 20 | 12 | 20 | 126 |
| 06/18/2014 | 19.8 | 19.8 | 19.8 | 19.8 | 00 |
| 06/17/2014 | 14 | 20 | 14 | 19.8 | 223 |
| 06/16/2014 | 12 | 22 | 12 | 22 | 01 |
| 06/13/2014 | 20 | 24 | 12 | 22 | 75 |
| 06/12/2014 | 16 | 20 | 16 | 20 | 256 |
| 06/11/2014 | 13.8 | 18 | 12 | 16 | 330 |
| 06/10/2014 | 16 | 16 | 13.8 | 13.8 | 313 |
| 06/09/2014 | 14 | 18 | 11 | 16 | 635 |
| 06/06/2014 | 14 | 14 | 8 | 12 | 1,869 |
| 06/05/2014 | 22.6 | 22.6 | 15 | 18 | 513 |
| 06/04/2014 | 24 | 24 | 14.4 | 15.02 | 793 |
| 06/03/2014 | 36 | 36 | 18 | 18.8 | 1,770 |
| 06/02/2014 | 38 | 38 | 24 | 24 | 18 |
| 05/30/2014 | 30 | 38 | 30 | 38 | 79 |
| 05/29/2014 | 30 | 30 | 30 | 30 | 02 |
| 05/28/2014 | 30 | 30 | 30 | 30 | 04 |
| 05/27/2014 | 30.8 | 37 | 24 | 24 | 144 |
| 05/23/2014 | 38 | 47 | 34 | 38 | 149 |
| 05/22/2014 | 49.6 | 49.6 | 38 | 38 | 130 |
| 05/21/2014 | 49.6 | 49.6 | 40 | 40 | 122 |
| 05/20/2014 | 50 | 50 | 40 | 40 | 10 |
| 05/19/2014 | 56.9 | 56.9 | 38 | 50 | 336 |
| 05/16/2014 | 52 | 57 | 42.4 | 57 | 133 |
| 05/15/2014 | 66 | 66.2 | 50 | 60 | 58 |
| 05/14/2014 | 50 | 67.6 | 42 | 66.4 | 143 |
| 05/13/2014 | 73 | 73 | 50 | 64 | 48 |
| 05/12/2014 | 68 | 68 | 50 | 68 | 105 |
| 05/09/2014 | 70 | 75 | 62 | 68 | 111 |
| 05/08/2014 | 70 | 75.98 | 66 | 73 | 92 |
| 05/07/2014 | 74 | 74 | 68.2 | 68.2 | 63 |

| Date | Open | High | Low | Close / Last | Volume |
|---|---|---|---|---|---|
| 05/06/2014 | 80 | 80 | 75.98 | 75.98 | 354 |
| 05/05/2014 | 60 | 84 | 60 | 76 | 528 |
| 05/02/2014 | 58 | 61 | 55.4 | 61 | 151 |
| 05/01/2014 | 58 | 58 | 42 | 58 | 81 |
| 04/30/2014 | 24 | 66 | 24 | 55 | 2,330 |
| 04/29/2014 | 50 | 50 | 34 | 42 | 193 |
| 04/28/2014 | 46 | 50 | 40 | 42 | 576 |
| 04/25/2014 | 57.4 | 57.4 | 48 | 54 | 100 |
| 04/24/2014 | 50 | 58 | 44 | 56 | 91 |
| 04/23/2014 | 46 | 58 | 38 | 44 | 89 |
| 04/22/2014 | 40 | 46 | 36 | 44 | 637 |
| 04/21/2014 | 30 | 40 | 24 | 36 | 1,186 |
| 04/17/2014 | 20 | 30 | 18 | 30 | 638 |
| 04/16/2014 | 18 | 30 | 18 | 20 | 893 |
| 04/15/2014 | 23 | 23 | 14.4 | 14.4 | 138 |
| 04/14/2014 | 16 | 22 | 16 | 22 | 654 |
| 04/11/2014 | 14.4 | 16 | 14.4 | 14.4 | 56 |
| 04/10/2014 | 14.4 | 18 | 14.4 | 14.4 | 46 |
| 04/09/2014 | 14.42 | 22 | 14.42 | 18 | 174 |
| 04/08/2014 | 20 | 20 | 18 | 18 | 61 |
| 04/07/2014 | 16.02 | 20 | 16.02 | 20 | 16 |
| 04/04/2014 | 20 | 24 | 16 | 16.02 | 77 |
| 04/03/2014 | 17.98 | 20 | 15.1 | 20 | 414 |
| 04/02/2014 | 17 | 17 | 17 | 17 | 116 |
| 04/01/2014 | 20 | 22 | 17 | 17 | 168 |
| 03/31/2014 | 15.02 | 24 | 15.02 | 24 | 77 |
| 03/28/2014 | 24 | 24 | 15.02 | 15.02 | 02 |
| 03/27/2014 | 20 | 20 | 20 | 20 | 05 |
| 03/26/2014 | 20 | 26 | 15.02 | 15.02 | 141 |
| 03/25/2014 | 15 | 24 | 14.02 | 24 | 215 |
| 03/24/2014 | 4.02 | 28 | 4.02 | 14 | 252 |
| 03/21/2014 | 20.02 | 20.02 | 17 | 17 | 282 |
| 03/20/2014 | 20.22 | 24 | 20.02 | 23.98 | 164 |
| 03/19/2014 | 22 | 26 | 20.2 | 20.22 | 65 |
| 03/18/2014 | 26 | 28 | 22 | 22 | 178 |
| 03/17/2014 | 16 | 28 | 16 | 26 | 261 |
| 03/14/2014 | 28 | 28 | 20 | 20 | 280 |
| 03/13/2014 | 20 | 28.6 | 20 | 24 | 261 |
| 03/12/2014 | 28 | 28 | 17 | 17 | 13 |
| 03/11/2014 | 32 | 32 | 17 | 17 | 113 |
| 03/10/2014 | 28 | 38 | 28 | 32 | 48 |
| 03/07/2014 | 22 | 26 | 22 | 26 | 21 |
| 03/06/2014 | 28 | 28 | 26 | 28 | 48 |

| Date | Open | High | Low | Close / Last | Volume |
|---|---|---|---|---|---|
| 03/05/2014 | 28 | 29.8 | 20.2 | 28 | 87 |
| 03/04/2014 | 25.98 | 28 | 20 | 28 | 502 |
| 03/03/2014 | 18 | 25.98 | 18 | 25.98 | 50 |
| 02/28/2014 | 24 | 24 | 24 | 24 | 03 |
| 02/27/2014 | 24 | 26 | 20 | 24 | 147 |
| 02/26/2014 | 24 | 24 | 24 | 24 | 17 |
| 02/25/2014 | 20 | 26 | 12 | 20 | 277 |
| 02/24/2014 | 26 | 30 | 22 | 22 | 163 |
| 02/21/2014 | 31 | 31 | 31 | 31 | 123 |
| 02/20/2014 | 31 | 31 | 31 | 31 | 53 |
| 02/19/2014 | 28 | 30 | 26 | 26 | 69 |
| 02/18/2014 | 30 | 30 | 26 | 30 | 168 |
| 02/14/2014 | 26 | 40 | 26 | 40 | 24 |
| 02/13/2014 | 24 | 54 | 24 | 30 | 334 |
| 02/12/2014 | 52 | 52 | 23 | 30 | 680 |
| 02/11/2014 | 66 | 66 | 61.98 | 61.98 | 23 |
| 02/10/2014 | 50 | 70 | 50 | 50 | 51 |
| 02/07/2014 | 40 | 69 | 40 | 60 | 132 |
| 02/06/2014 | 78 | 78 | 40 | 70 | 19 |
| 02/05/2014 | 98 | 98 | 50 | 78 | 36 |
| 02/04/2014 | 50 | 100 | 6 | 60 | 202 |

*This data reflects the latest intra-day delayed pricing.

Download this file in Excel Format